

Mario Williams, McAlester, OK, pro se.

Linda K. Soper, Assistant Attorney General, Office of the Attorney General, Oklahoma City, OK, for Defendants–Appellees.

Before HOLMES, ANDERSON, and BALDOCK, Circuit Judges.

### ORDER AND JUDGMENT*

JEROME A. HOLMES, Circuit Judge.

Mario Williams, an Oklahoma state prisoner proceeding pro se, appeals from two district court orders: one dismissing in part his civil rights action under 42 U.S.C. § 1983 for failure to exhaust administrative remedies, and another granting summary judgment in favor of defendants on the exhausted claims. Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

**Mario WILLIAMS, Plaintiff–Appellant,**

v.

**Marty SIRMONS; Layne Davison; Ron Ward; Eric Franklin; Tracy McCollum, Defendants–Appellees.**

No. 08–7027.

United States Court of Appeals, Tenth Circuit.

Nov. 12, 2008.

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

In his complaint, Mr. Williams asserted several claims concerning his confinement in segregation. Specifically, he alleged that his conditions of confinement were unconstitutional; his confinement violated his liberty and due process interests; his confinement was a result of retaliation for his filing of administrative grievances; he was improperly placed in the same unit with prison staff he had filed a complaint against; he was classified as maximum security; he falsely received a misconduct; he did not receive answers to his requests to staff; and he was denied his legal work, access to the courts, property, and privileges. Defendants moved to dismiss this lawsuit pursuant to 42 U.S.C. § 1997e for failure to exhaust administrative remedies. The district court granted the motion in part, finding that Mr. Williams had administratively exhausted only his claims regarding his October 2005 and February 2006 placements in segregated confinement at the Oklahoma State Reformatory. Thereafter, defendants moved for summary judgment on the two exhausted claims. The district court granted the motion, deciding that Mr. Williams could not establish an Eighth Amendment violation, a due process violation, or retaliation.

Like the district court, we liberally construe Mr. Williams's pro se filings. *See Hall v. Bellmon*, 935 F.2d 1106, 1110 & n. 3 (10th Cir.1991). We review de novo the district court's dismissal of Mr. Williams's unexhausted claims. *See Patel v. Fleming*, 415 F.3d 1105, 1108 (10th Cir.2005). After examining the record on appeal, we affirm the dismissal for substantially the same reasons set forth by the district court in its September 17, 2007 order, 2007 WL 2703181.

We also review de novo the district court's order granting summary judgment on the two exhausted claims. *See Howard v. Waide*, 534 F.3d 1227, 1235 (10th Cir. 2008). Summary judgment is appropriate when "there is no genuine issue as to any material fact and ... the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). Applying this standard and after examining the record on appeal and relevant case law, we affirm the grant of summary judgment for substantially the same reasons set forth by the district court in its February 26, 2008 order, 2008 WL 548821.

Mr. Williams contends that the district court's factual recitation in the summary-judgment order was copied nearly word for word from the defendants' motion for summary judgment. In addition, he contends that the district court's order echos the defendants' arguments, instead of addressing his arguments and considering whether he presented a genuine issue of material fact.

The district court's factual recitation in both orders adopts verbatim the factual statements in defendants' motions to dismiss and for summary judgment. Likewise, the court's analysis and conclusions of law with respect to the Eighth Amendment claim adopts verbatim defendants' summary-judgment argument. With minor changes, the court also adopted nearly verbatim the defendants' analysis of the due process and retaliation claims.

The district court's adoption of the defendants' factual recitations and arguments does not warrant reversal in this case, however. "We [have] recognize[d] that findings of fact and conclusions of law supplied by a party and adopted verbatim by a district court will not automatically render a decision reversible and are held to the normal appellate standards." *New Eng. Health Care Employees Pension Fund v. Woodruff*, 512 F.3d 1283, 1290 (10th Cir.2008). As indicated above, we are able to apply the normal appellate standards and therefore have engaged in

meaningful review of the issues presented on appeal.

Accordingly, we AFFIRM the district court's judgment. Mr. Williams's request for appointment of counsel is DENIED.

